**YANG KONG, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States, Attorney General, Respondent.**

**No. 12–4266 NAC.**

United States Court of Appeals, Second Circuit.

Nov. 5, 2013.

Charles Christophe, Christophe Law, Group, PC, New York, NY, for Petitioner.

Stuart F. Delery, Acting Assistant Attorney General; David V. Bernal, Assistant Director, Margaret Kuehne Taylor, Trial Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for Respondent.

PRESENT: RALPH K. WINTER, GUIDO CALABRESI, PETER W. HALL, Circuit Judges.

### SUMMARY ORDER

Petitioner Yang Kong, a native and citizen of China, seeks review of an October 3, 2012 decision of the BIA denying his motion to reopen his removal proceedings. *In re Yang Kong*, No. A093 409 907 (B.I.A. Oct. 3, 2012). We assume the parties' familiarity with the underlying facts and procedural history in this case.

We review the BIA's denial of a motion to reopen for abuse of discretion. *See Ali v. Gonzales*, 448 F.3d 515, 517 (2d Cir. 2006) (per curiam). An alien seeking to reopen proceedings is required to file a motion to reopen no later than 90 days after the date on which the final administrative decision. *See* 8 U.S.C.

§ 1229a(c)(7)(C); 8 C.F.R. § 1003.2(c)(2). There is no dispute that Kong's motion to reopen, filed in March 2012, was untimely because the BIA issued a final order of removal in April 2010.

Kong contends, however, that his conversion to Christianity in the United States, his recent membership in the Chinese Democratic Party ("CDP"), and the Chinese government's awareness of his political activities in the United States, constitute materially changed conditions excusing his untimely motion. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3).

■ As to Kong's CDP claim, the BIA did not abuse its discretion in finding that he failed to demonstrate his *prima facie* eligibility for relief because Kong failed to support or otherwise corroborate his CDP membership with credible evidence. *See Hongsheng Leng v. Mukasey*, 528 F.3d 135, 142–43 (2d Cir.2008); *see also Jian Hui Shao v. Mukasey*, 546 F.3d 138, 168 (2d Cir.2008) (recognizing that an alien's "ability to secure reopening depends on a demonstration of prima facie eligibility for [relief], which means [ ]he must show a realistic chance that [ ]he will be able to obtain such relief") (internal quotation marks and citation omitted).

Contrary to Kong's contention, the BIA did not abuse its discretion in finding the unsworn letter from his wife to be unreliable, given the agency's prior determination that Kong was not a credible witness. *See Qin Wen Zheng v. Gonzales*, 500 F.3d 143, 147–49 (2d Cir.2007) (concluding that an adverse credibility finding provided reasonable basis for rejecting the authenticity of an unauthenticated document submitted by the party). While Kong is correct that the BIA did not specifically address his affidavit, this Court does "not demand that the BIA expressly parse or refute on the record each individual argument or piece of evidence offered by the petitioner," *Jian Hui Shao*, 546 F.3d at 169 (internal quotation marks and citation omitted), and we presume that the agency "has taken into account all of the evidence before [it], unless the record compellingly suggests otherwise," *Xiao Ji Chen v. U.S. Dep't of Justice*, 471 F.3d 315, 338 n. 17 (2d Cir. 2006). Here, nothing suggests that the agency did not consider the affidavit and, in light of the adverse credibility finding, the BIA did not act unreasonably by declining to rely on it. *See Qin Wen Zheng*, 500 F.3d at 147–48.

■ With respect to Kong's Christianity claim, none of Kong's evidence addressed China's treatment of Christians at the time of his merits hearing. This was fatal to his motion. *See In re S–Y–G–*, 24 I. & N. Dec. 247, 253 (B.I.A.2007) ("In determining whether evidence accompanying a motion to reopen demonstrates a material change in country conditions that would justify reopening, [the BIA] compare[s] the evidence of country conditions submitted with the motion to those that existed at the time of the merits hearing below.").

While Kong contends that the newspaper articles he submitted demonstrated worsening conditions for Christians in China, the general statements in these articles that Chinese authorities had engaged in a "crackdown" do not reflect the conditions that existed in 2008, or provide material evidence of a change in country conditions. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); 8 C.F.R. § 1003.2(c)(3)(ii). Finally, nothing in the United States Department of State report compels the conclusion that the treatment of Christians in China has worsened since 2008. *See* 8 U.S.C. § 1252(b)(4)(B) (the BIA's factual findings are "conclusive unless any reasonable adjudicator would be compelled to conclude to the contrary").

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).